**Appendix H**

Transaction Par Erosion

| | Class V -AA | | | | Class V - Single A | | | |
|---|---|---|---|---|---|---|---|---|
| | Cap Structure | % | OC Test | Par Erosion | Cap Structure | % | OC Test | Par Erosion |
| Super Senior | 1,500 | 74.9% | | | 500 | 49.9% | | |
| Super (Junior) | 240.0 | 12.0% | | | 200.0 | 20.0% | | |
| Mezz AAA | 80.0 | 4.0% | | | 120.0 | 12.0% | | |
| AA | 96.0 | 4.8% | 102.40% | 98.001% | 75.0 | 7.5% | 103.70% | 92.626% |
| A | 64.0 | 3.2% | 100.50% | 99.396% | 50.0 | 5.0% | 100.80% | 95.066% |
| BBB | - | 0.0% | 0.00% | 0.000% | 35.0 | 3.5% | 100.00% | 97.804% |
| BB | - | 0.0% | | | - | 0.0% | | |
| Equity | 22.0 | 1.1% | | | 22.0 | 2.2% | | |
| | 2,002.0 | | | | 1,002.0 | | | |

Confidential Treatment Requested by Ambac

AMB-V_00502623

# Appendix 1

## Comparison Chart

CDO^2
*Comparison chart*

44

Confidential Treatment Requested by Ambac

AMB-V_00502624

# EXHIBIT 89

| | A | B | C | D | E | F | G | H | | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Desk | Deal Name | MCC | Strtgy | FirmAcMnem | Curr | Maturity | CptrR | Cusip | Description | OASYS ID | Rec Notional |
| 2 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/11/25 | 0 | 0.0 | Credit_Default | CC3T00599 | 0 |
| 3 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/10/25 | 0 | 1074946.1 | Credit_Default | CC3T00600 | 0 |
| 4 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/08/25 | 0 | 1074947.1 | Credit_Default | CC3T00601 | 0 |
| 5 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/06/25 | 0 | 1074948.1 | Credit_Default | CC3T00602 | 0 |
| 6 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/11/25 | 0 | 1074949.1 | Credit_Default | CC3T00603 | 0 |
| 7 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/09/25 | 0 | 1074950.1 | Credit_Default | CC3T00604 | 0 |
| 8 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/09/25 | 0 | 1074951.1 | Credit_Default | CC3T00605 | 0 |
| 9 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/07/25 | 0 | 1074952.1 | Credit_Default | CC3T00606 | 0 |
| 10 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/06/25 | 0 | 1074953.1 | Credit_Default | CC3T00607 | 0 |
| 11 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/02/25 | 0 | 1074954.1 | Credit_Default | CC3T00608 | 0 |
| 12 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/06/25 | 0 | 1074955.1 | Credit_Default | CC3T00609 | 0 |
| 13 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2036/02/25 | 0 | 1074956.1 | Credit_Default | CC3T00610 | 0 |
| 14 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/05/25 | 0 | 1074957.1 | Credit_Default | CC3T00611 | 0 |
| 15 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2030/01/25 | 0 | 1074958.1 | Credit_Default | CC3T00665 | 0 |
| 16 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/02/25 | 0 | 1075029.1 | Credit_Default | CC3T00666 | 0 |
| 17 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/02/25 | 0 | 1075041.1 | Credit_Default | CC3T00667 | 0 |
| 18 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2037/04/25 | 0 | 1075043.1 | Credit_Default | CC3T00668 | 0 |
| 19 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2037/07/25 | 0 | 1075044.1 | Credit_Default | CC3T00669 | 0 |
| 20 | ABCDS Intermediate | Investec1 | 03C2KAB | C3T | ABC001 | USD | 2035/06/25 | 0 | 1075046.1 | Credit_Default | CC3T00670 | 0 |
| 21 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | | 0 | 0.0 | Credit_Default | CC3T00512 | 0 |
| 22 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | | 0 | 1075445.1 | Credit_Default | CC3T00513 | 0 |
| 23 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/11/25 | 0 | 1074744.300 | Credit_Default | CC3T00514 | 0 |
| 24 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/10/25 | 0 | 1074745.300 | Credit_Default | CC3T00515 | 0 |
| 25 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/07/25 | 0 | 1074746.300 | Credit_Default | CC3T00516 | 0 |
| 26 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/12/25 | 0 | 1074747.300 | Credit_Default | CC3T00517 | 0 |
| 27 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2037/05/25 | 0 | 1074748.300 | Credit_Default | CC3T00518 | 0 |
| 28 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2037/05/25 | 0 | 1074749.300 | Credit_Default | CC3T00519 | 0 |
| 29 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2037/01/25 | 0 | 1074750.300 | Credit_Default | CC3T00520 | 0 |
| 30 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2037/01/25 | 0 | 1074751.300 | Credit_Default | CC3T00521 | 0 |
| 31 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/11/25 | 0 | 1074752.300 | Credit_Default | CC3T00522 | 0 |
| 32 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/10/25 | 0 | 1074753.300 | Credit_Default | CC3T00523 | 0 |
| 33 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2035/12/25 | 0 | 1074754.300 | Credit_Default | CC3T00524 | 0 |
| 34 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2037/07/25 | 0 | 1074755.300 | Credit_Default | CC3T00525 | 0 |
| 35 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/09/25 | 0 | 1074756.300 | Credit_Default | CC3T00779 | 0 |
| 36 | ABCDS Intermediate | Adams Square Funding II | 03C2KAB | C3T | ABC002 | USD | 2036/09/25 | 0 | 1074757.300 | Credit_Default | CC3T00802 | 0 |
| 37 | ABCDS Intermediate | Harding Mezz ABS CDO | 03C2KAB | C3T | ABC003 | USD | 2036/08/25 | 0 | 0.0 | Credit_Default | | 0 |
| 38 | ABCDS Intermediate | Harding Mezz ABS CDO | 03C2KAB | C3T | ABC003 | USD | 2037/02/25 | 0 | 1076638.1 | Credit_Default | CC3T00880 | 0 |
| 39 | ABCDS Intermediate | Harding Mezz ABS CDO | 03C2KAB | C3T | ABC003 | USD | | 0 | 1081125.300 | Credit_Default | | 0 |
| 40 | ABCDS Intermediate | GSC Partners MEZZ ABS | 03C2KAB | C3T | ABC007 | USD | 2036/01/25 | 0 | 0.0 | Credit_Default | | 0 |
| 41 | ABCDS Intermediate | GSC Partners MEZZ ABS | 03C2KAB | C3T | ABC007 | USD | | 0 | NRFFCHARG | GUTS NEW CUSIP | | 0 |
| 42 | ABCDS Intermediate | GSC Partners MEZZ ABS | 03C2KAB | C3T | ABC007 | USD | | 0 | | Credit_Default | | 0 |
| 43 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | | 0 | 1085141.1 | Credit_Default | | 0 |
| 44 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/10/25 | 0 | 0.0 | Credit_Default | CF2806347 | 10000000 |
| 45 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/10/25 | 0 | 1057007.2 | Credit_Default | CF2806348 | 10000000 |
| 46 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | | 0 | 1057010.2 | Credit_Default | CF2806349 | 10000000 |
| 47 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2037/07/25 | 0 | 1057011.2 | Credit_Default | CF2806350 | 10000000 |
| 48 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/11/25 | 0 | 1057012.2 | Credit_Default | CF2806351 | 10000000 |
| 49 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/09/25 | 0 | 1057013.2 | Credit_Default | CF2806352 | 10000000 |
| 50 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/11/25 | 0 | 1057015.2 | Credit_Default | CF2806353 | 10000000 |
| 51 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/11/25 | 0 | 1057016.2 | Credit_Default | CF2806354 | 10000000 |
| 52 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/09/25 | 0 | 1057017.2 | Credit_Default | CF2806355 | 10000000 |
| 53 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/09/25 | 0 | 1057018.2 | Credit_Default | CF2806376 | 10000000 |
| 54 | ABCDS Internal | Adams Square Funding II | 03C2KAB | C3T | AS2ABI | USD | 2036/11/25 | 0 | 1057422.301 | Credit_Default | CF2806377 | 10000000 |

Confidential Treatment Requested by Citi

CITI 01973034

| 1 | M Pay Notional | N Position | O Price | P Prior Price | Q Daily Market Value | R Daily Unrealized | S Daily Realized | T Daily Fees | U Daily Interest | V Daily Fin Exp | W Daily Economic | X | Y Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | -929 | (929.00) | | - |
| 3 | 5,000,000 | 0 | 0 | 0 | 6,074 | 6,074 | 0 | 0 | 0 | 0 | 6,015.00 | | 121,321 |
| 4 | 5,000,000 | 0 | 0 | 0 | 6,015 | 6,015 | 0 | 0 | 0 | 0 | 6,015.00 | | 390,362 |
| 5 | 5,000,000 | 0 | 0 | 0 | 1,967 | 1,967 | 0 | 0 | 0 | 0 | 1,967.00 | | 726,838 |
| 6 | 5,000,000 | 0 | 0 | 0 | 3,316 | 3,316 | 0 | 0 | 0 | 0 | 3,316.00 | | 285,531 |
| 7 | 5,000,000 | 0 | 0 | 0 | 5,471 | 5,471 | 0 | 0 | 0 | 0 | 5,471.00 | | 1,148,982 |
| 8 | 5,000,000 | 0 | 0 | 0 | 22,694 | 22,694 | 0 | 0 | 0 | 0 | 22,694.00 | | 68,765 |
| 9 | 5,000,000 | 0 | 0 | 0 | 3,889 | 3,889 | 0 | 0 | 0 | 0 | 3,889.00 | | 368,826 |
| 10 | 5,000,000 | 0 | 0 | 0 | 75,699 | 75,699 | 0 | 0 | 0 | 0 | 75,699.00 | | 98,159 |
| 11 | 5,000,000 | 0 | 0 | 0 | 137,305 | 137,305 | 0 | 0 | 0 | 0 | 137,305.00 | | 163,495 |
| 12 | 5000000 | 0 | 0 | 0 | 4,748 | 4,748 | 0 | 0 | 0 | 0 | 4,748.00 | | 209,987 |
| 13 | 5000000 | 0 | 0 | 0 | 598,134 | 598,134 | 0 | 0 | 0 | 0 | 598,134.00 | | 634,170 |
| 14 | 5000000 | 0 | 0 | 0 | 1,586,233 | 1,586,233 | 0 | 0 | 0 | 0 | 1,586,233.00 | | 1,622,833 |
| 15 | 5000000 | 0 | 0 | 0 | 4,541 | 4,541 | 0 | 0 | 0 | 0 | 4,541.00 | | 585,574 |
| 16 | 5,000,000 | 0 | 0 | 0 | 1,003 | 1,003 | 0 | 0 | 0 | 0 | 1,003.00 | | 117,508 |
| 17 | 5,000,000 | 0 | 0 | 0 | 724 | 724 | 0 | 0 | 0 | 0 | 724.00 | | 135,464 |
| 18 | 5000000 | 0 | 0 | 0 | 1,624 | 1,624 | 0 | 0 | 0 | 0 | 1,624.00 | | 84,371 |
| 19 | 5000000 | 0 | 0 | 0 | 5,099 | 5,099 | 0 | 0 | 0 | 0 | 5,099.00 | | 217,347 |
| 20 | 5,000,000 | 0 | 0 | 0 | 173,882 | 173,882 | 0 | 0 | 0 | 0 | 173,882.00 | | 191,076 |
| 21 | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 0 | - | | - |
| 22 | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | -2442 | (2,442.00) | | 1,692,500 |
| 23 | 10,000,000 | 0 | 0 | 0 | 9,266 | 9,266 | 0 | 0 | 0 | 0 | 9,266.00 | | 1,859,582 |
| 24 | 10,000,000 | 0 | 0 | 0 | 326,306 | 326,306 | 0 | 0 | 0 | 0 | 326,306.00 | | 722,772 |
| 25 | 10,000,000 | 0 | 0 | 0 | 729,128 | 729,128 | 0 | 0 | 0 | 0 | 729,128.00 | | 1,097,719 |
| 26 | 10,000,000 | 0 | 0 | 0 | 1,106,947 | 1,106,947 | 0 | 0 | 0 | 0 | 1,106,947.00 | | 1,256,358 |
| 27 | 10,000,000 | 0 | 0 | 0 | 1,260,800 | 1,260,800 | 0 | 0 | 0 | 0 | 1,260,800.00 | | 1,325,409 |
| 28 | 10,000,000 | 0 | 0 | 0 | 10,093 | 10,093 | 0 | 0 | 0 | 0 | 10,093.00 | | 1,123,745 |
| 29 | 10,000,000 | 0 | 0 | 0 | 1,126,925 | 1,126,925 | 0 | 0 | 0 | 0 | 1,126,925.00 | | 892,077 |
| 30 | 10,000,000 | 0 | 0 | 0 | 877,940 | 877,940 | 0 | 0 | 0 | 0 | 877,940.00 | | 676,799 |
| 31 | 10,000,000 | 0 | 0 | 0 | 683,705 | 683,705 | 0 | 0 | 0 | 0 | 683,705.00 | | 78,196 |
| 32 | 10000000 | 0 | 0 | 0 | (3,112) | (3,112) | 0 | 0 | 0 | 0 | (3,112.00) | | 1,339,844 |
| 33 | 10000000 | 0 | 0 | 0 | 9,503 | 9,503 | 0 | 0 | 0 | 0 | 9,503.00 | | 1,079,525 |
| 34 | 10000000 | 0 | 0 | 0 | 9,072 | 9,072 | 0 | 0 | 0 | 0 | 9,072.00 | | 1,401,717 |
| 35 | 10000000 | 0 | 0 | 0 | 1,411,219 | 1,411,219 | 0 | 0 | 0 | 0 | 1,411,219.00 | | 1,665,751 |
| 36 | 10000000 | 0 | 0 | 0 | 8,076 | 8,076 | 0 | 0 | 0 | 0 | 8,076.00 | | |
| 37 | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | -310 | (310.00) | | 1,071,414 |
| 38 | 10000000 | 0 | 0 | 0 | 8,238 | 8,238 | 0 | 0 | 0 | 0 | 8,238.00 | | 994,592 |
| 39 | 10000000 | 0 | 0 | 0 | 334,869 | 334,869 | 0 | 0 | 0 | 0 | 334,869.00 | | |
| 40 | 0 | 0 | 0 | 0 | - | - | 0 | 0 | 0 | -54 | (54.00) | | 356,422 |
| 41 | 5000000 | 0 | 0 | 0 | 4,714 | 4,714 | 0 | 0 | 0 | 0 | 4,714.00 | | (356,422) |
| 42 | | 0 | 0 | 0 | (4,714) | (4,714) | 0 | 0 | 0 | 0 | (4,714.00) | | |
| 43 | | 0 | 0 | 0 | - | - | 0 | 0 | 0 | 2364 | 2,364.00 | | |
| 44 | | 0 | 0 | 0 | (9,503) | (9,503) | 0 | 0 | 0 | 0 | (9,503.00) | | (1,339,844) |
| 45 | | 0 | 0 | 0 | (9,072) | (9,072) | 0 | 0 | 0 | 0 | (9,072.00) | | (1,079,525) |
| 46 | | 0 | 0 | 0 | (1,411,219) | (1,411,219) | 0 | 0 | 0 | 0 | (1,411,219.00) | | (1,401,717) |
| 47 | | 0 | 0 | 0 | (8,076) | (8,076) | 0 | 0 | 0 | 0 | (8,076.00) | | (1,665,751) |
| 48 | | 0 | 0 | 0 | (9,266) | (9,266) | 0 | 0 | 0 | 0 | (9,266.00) | | (1,692,800) |
| 49 | | 0 | 0 | 0 | (326,306) | (326,306) | 0 | 0 | 0 | 0 | (326,306.00) | | (1,859,582) |
| 50 | | 0 | 0 | 0 | (729,128) | (729,128) | 0 | 0 | 0 | 0 | (729,128.00) | | (722,772) |
| 51 | | 0 | 0 | 0 | (1,106,947) | (1,106,947) | 0 | 0 | 0 | 0 | (1,106,947.00) | | (1,097,719) |
| 52 | | 0 | 0 | 0 | (1,280,800) | (1,280,800) | 0 | 0 | 0 | 0 | (1,280,800.00) | | (1,256,658) |
| 53 | | 0 | 0 | 0 | (683,705) | (683,705) | 0 | 0 | 0 | 0 | (683,705.00) | | (676,799) |
| 54 | | 0 | 0 | 0 | 3,112 | 3,112 | 0 | 0 | 0 | 0 | 3,112.00 | | (78,196) |

Confidential Treatment Requested by Citi

CITI 01973035

| # | Z LTD Unreal chg | AA MTD Unrealized | AB MTD Realized | AC MTD Fees | AD MTD Interest | AE MTD Fin Exp | AF MTD Net Economic |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | 0 | 0 | 0 | 0 | 0 | -7544 | (7,544) |
| 3 | 121,321 | -198,900 | 0 | 0 | 0 | 0 | (198,900) |
| 4 | 390,362 | -200,510 | 0 | 0 | 0 | 0 | (200,510) |
| 5 | 726,838 | -141,833 | 0 | 0 | 0 | 0 | (141,833) |
| 6 | 285,531 | -135,858 | 0 | 0 | 0 | 0 | (135,858) |
| 7 | 146,992 | -184,573 | 0 | 0 | 0 | 0 | (184,573) |
| 8 | 68,765 | 27,954 | 0 | 0 | 0 | 0 | 27,954 |
| 9 | 368,826 | -153,333 | 0 | 0 | 0 | 0 | (153,333) |
| 10 | 96,159 | 81,196 | 0 | 0 | 0 | 0 | 81,196 |
| 11 | 163,485 | 141,258 | 0 | 0 | 0 | 0 | 141,258 |
| 12 | 209,887 | -127,037 | 0 | 0 | 0 | 0 | (127,037) |
| 13 | 634,170 | 605,746 | 0 | 0 | 0 | 0 | 605,746 |
| 14 | 1,602,833 | 1,596,107 | 0 | 0 | 0 | 0 | 1,596,107 |
| 15 | 685,874 | -171,590 | 0 | 0 | 0 | 0 | (171,590) |
| 16 | 117,608 | -106,634 | 0 | 0 | 0 | 0 | (106,834) |
| 17 | 135,464 | -72,192 | 0 | 0 | 0 | 0 | (72,192) |
| 18 | 84,071 | -101,980 | 0 | 0 | 0 | 0 | (101,980) |
| 19 | 217,347 | -180,714 | 0 | 0 | 0 | 0 | (180,714) |
| 20 | 191,076 | 179,457 | 0 | 0 | 0 | 0 | 179,457 |
| 21 | 0 | -568,750 | 568750 | 0 | 0 | 0 | |
| 22 | 0 | 0 | 0 | 0 | 0 | -17497 | (17,497) |
| 23 | 1,692,800 | -395,803 | 0 | 0 | 0 | 0 | (395,803) |
| 24 | 1,859,582 | -52,086 | 0 | 0 | 0 | 0 | (52,086) |
| 25 | 722,772 | 742,416 | 0 | 0 | 0 | 0 | 742,416 |
| 26 | 1,097,719 | 1,126,242 | 0 | 0 | 0 | 0 | 1,126,242 |
| 27 | 1,256,658 | 1,281,527 | 0 | 0 | 0 | 0 | 1,281,527 |
| 28 | 1,325,409 | -390,682 | 0 | 0 | 0 | 0 | (390,682) |
| 29 | 1,123,745 | 1,146,525 | 0 | 0 | 0 | 0 | 1,146,525 |
| 30 | 892,077 | 899,326 | 0 | 0 | 0 | 0 | 899,326 |
| 31 | 676,799 | 698,143 | 0 | 0 | 0 | 0 | 698,143 |
| 32 | 78,196 | 18,754 | 0 | 0 | 0 | 0 | 18,754 |
| 33 | 1,339,844 | -361,479 | 0 | 0 | 0 | 0 | (381,479) |
| 34 | 1,079,525 | -342,438 | 0 | 0 | 0 | 0 | (342,438) |
| 35 | 1,401,717 | 1,431,089 | 0 | 0 | 0 | 0 | 1,431,089 |
| 36 | 1,685,751 | -374,856 | 0 | 0 | 0 | 0 | (374,856) |
| 37 | 0 | 0 | 0 | 0 | 0 | -3450 | (3,450) |
| 38 | 1,071,414 | -329,121 | 0 | 0 | 0 | 0 | (329,121) |
| 39 | 994,692 | -126,608 | 0 | 0 | 0 | 0 | (126,808) |
| 40 | 0 | 0 | 0 | 0 | 0 | -635 | (635) |
| 41 | 356,422 | 356,422 | 0 | 0 | 0 | 0 | 356,422 |
| 42 | -356,422 | -356,422 | 0 | 0 | 0 | 0 | (356,422) |
| 43 | 0 | 0 | 0 | 0 | 0 | 16942 | 16,942 |
| 44 | -1,339,844 | 361,479 | 24000 | 0 | 0 | 0 | 385,479 |
| 45 | -1,079,525 | 342,438 | 22667 | 0 | 0 | 0 | 365,105 |
| 46 | -1,401,717 | -1,431,089 | 27644 | 0 | 0 | 0 | (1,403,445) |
| 47 | -1,865,751 | 374,856 | 36978 | 0 | 0 | 0 | 411,834 |
| 48 | -1,692,800 | 395,804 | 34844 | 0 | 0 | 0 | 430,648 |
| 49 | -1,859,582 | 52,086 | 40267 | 0 | 0 | 0 | 92,353 |
| 50 | -722,772 | -742,416 | 18489 | 0 | 0 | 0 | (723,927) |
| 51 | -1,097,719 | -1,126,242 | 26844 | 0 | 0 | 0 | (1,099,398) |
| 52 | -1,256,658 | -1281527 | 28889 | 0 | 0 | 0 | (1,252,638) |
| 53 | -676,799 | -698,143 | 20,089 | 0 | 0 | 0 | (678,054) |
| 54 | -78196 | -18755 | 31200 | 0 | 0 | 0 | 12,445 |

Confidential Treatment Requested by Citi

CITI 01973036

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1048692.300 | Credit_Default | CC3T00113 | 5,000,000 |
| 596 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1048693.300 | Credit_Default | CC3T00114 | 5,000,000 |
| 597 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2046/01/25 | 0 | 1048694.300 | Credit_Default | CC3T00115 | 5,000,000 |
| 598 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2037/01/25 | 0 | 1048695.301 | Credit_Default | CC3T00116 | 5,000,000 |
| 599 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2037/07/25 | 0 | 1048696.300 | Credit_Default | CC3T00117 | 5,000,000 |
| 600 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1051095.300 | Credit_Default | CC3T00118 | 5,000,000 |
| 601 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1052074.300 | Credit_Default | CC3T00120 | 5000,000 |
| 602 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1052083.300 | Credit_Default | CC3T00121 | 5000,000 |
| 603 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1052086.300 | Credit_Default | CC3T00122 | 5,000,000 |
| 604 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/11/25 | 0 | 1052426.300 | Credit_Default | CC3T00123 | 5,000,000 |
| 605 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/04/25 | 0 | 1054232.300 | Credit_Default | CC3T00125 | 5000,000 |
| 606 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/04/25 | 0 | 1054302.300 | Credit_Default | CC3T00128 | 5000,000 |
| 607 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/02/25 | 0 | 1057152.1 | Credit_Default | CC3T00146 | 5000,000 |
| 608 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1059270.1 | Credit_Default | CC3T00408 | 5,000,000 |
| 609 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/10/25 | 0 | 1066155.300 | Credit_Default | CC3T00485 | 5000,000 |
| 610 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1066157.1 | Credit_Default | CC3T00486 | 5000,000 |
| 611 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/10/25 | 0 | 1074959.1 | Credit_Default | CC3T00612 | 0 |
| 612 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/05/25 | 0 | 1074960.1 | Credit_Default | CC3T00613 | 0 |
| 613 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/03/25 | 0 | 1074961.1 | Credit_Default | CC3T00614 | 0 |
| 614 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/08/25 | 0 | 1074962.1 | Credit_Default | CC3T00615 | 0 |
| 615 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/01/25 | 0 | 1074963.1 | Credit_Default | CC3T00616 | 0 |
| 616 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/08/25 | 0 | 1074964.1 | Credit_Default | CC3T00617 | 0 |
| 617 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1074966.1 | Credit_Default | CC3T00618 | 0 |
| 618 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2046/01/25 | 0 | 1074967.1 | Credit_Default | CC3T00619 | 0 |
| 619 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1074968.1 | Credit_Default | CC3T00620 | 0 |
| 620 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2037/01/25 | 0 | 1074969.1 | Credit_Default | CC3T00621 | 0 |
| 621 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2037/02/25 | 0 | 1074970.1 | Credit_Default | CC3T00622 | 0 |
| 622 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/11/25 | 0 | 1074971.1 | Credit_Default | CC3T00623 | 0 |
| 623 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/04/25 | 0 | 1074972.1 | Credit_Default | CC3T00624 | 0 |
| 624 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/07/25 | 0 | 1074973.1 | Credit_Default | CC3T00625 | 0 |
| 625 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/10/25 | 0 | 1074974.1 | Credit_Default | CC3T00627 | 0 |
| 626 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1074975.1 | Credit_Default | CC3T00628 | 0 |
| 627 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/02/25 | 0 | 1074976.1 | Credit_Default | CC3T00629 | 0 |
| 628 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1074977.1 | Credit_Default | CC3T00630 | 0 |
| 629 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/04/25 | 0 | 1074978.1 | Credit_Default | CC3T00631 | 0 |
| 630 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/01/25 | 0 | 1074979.1 | Credit_Default | CC3T00632 | 0 |
| 631 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/09/25 | 0 | 1074980.1 | Credit_Default | CC3T00633 | 0 |
| 632 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1074981.1 | Credit_Default | CC3T00634 | 0 |
| 633 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/02/25 | 0 | 1074982.1 | Credit_Default | CC3T00635 | 0 |
| 634 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/03/25 | 0 | 1074983.1 | Credit_Default | CC3T00636 | 0 |
| 635 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/03/25 | 0 | 1074985.1 | Credit_Default | CC3T00636 | 0 |
| 636 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/03/25 | 0 | 1074986.1 | Credit_Default | CC3T00637 | 0 |
| 637 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/05/25 | 0 | 1074986.1 | Credit_Default | CC3T00638 | 0 |
| 638 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/03/25 | 0 | 1074990.1 | Credit_Default | CC3T00639 | 0 |
| 639 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/09/25 | 0 | 1074991.1 | Credit_Default | CC3T00640 | 0 |
| 640 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/09/25 | 0 | 1074990.1 | Credit_Default | CC3T00641 | 0 |
| 641 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/07/25 | 0 | 1074992.1 | Credit_Default | CC3T00642 | 0 |
| 642 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/09/25 | 0 | 1074963.1 | Credit_Default | CC3T00643 | 0 |
| 643 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/10/25 | 0 | 1074964.1 | Credit_Default | CC3T00644 | 0 |
| 644 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2035/05/25 | 0 | 1074965.1 | Credit_Default | CC3T00645 | 0 |
| 645 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/02/25 | 0 | 1074986.1 | Credit_Default | CC3T00646 | 0 |
| 646 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/03/25 | 0 | 1074987.1 | Credit_Default | CC3T00646 | 0 |
| 647 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/11/25 | 0 | 1074985.1 | Credit_Default | CC3T00648 | 0 |
| 648 | ABCDS External | Investec | 03C2KAB | C3T | INVEST2 | USD | 2036/04/25 | 0 | 1074996.1 | Credit_Default | CC3T00649 | 0 |

Confidential Treatment Requested by Citi

CITI 01973067

| | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | 0 | 0 | | 1,229 | 1,229 | 0 | 0 | 0 | 0 | 1,229.00 | | (243,284) |
| 596 | | 0 | 0 | | 1,158 | 1,158 | 0 | 0 | 0 | 0 | 1,188.00 | | (207,184) |
| 597 | | 0 | 0 | | 1,229 | 1,229 | 0 | 0 | 0 | 0 | 1,229.00 | | (335,454) |
| 598 | | 0 | 0 | | 1,046 | 1,046 | 0 | 0 | 0 | 0 | 1,049.00 | | (286,754) |
| 599 | | 0 | 0 | | 1,021 | 1,021 | 0 | 0 | 0 | 0 | 1,021.00 | | (332,461) |
| 600 | | 0 | 0 | | 875 | 875 | 0 | 0 | 0 | 0 | 875.00 | | (317,337) |
| 601 | | 0 | 0 | | 687 | 687 | -885 | 0 | 0 | 0 | (198.00) | | (171,051) |
| 602 | | 0 | 0 | | 1,354 | 1,354 | 0 | 0 | 0 | 0 | 1,354.00 | | (238,619) |
| 603 | | 0 | 0 | | 1,202 | 1,202 | 0 | 0 | 0 | 0 | 1,202.00 | | (438,306) |
| 604 | | 0 | 0 | | 875 | 875 | 0 | 0 | 0 | 0 | 875.00 | | (215,382) |
| 605 | | 0 | 0 | | (68,377) | (68,377) | 0 | 0 | 0 | 0 | (68,377.00) | | (284,831) |
| 606 | | 0 | 0 | | 792 | 792 | 0 | 0 | 0 | 0 | 762.00 | | (91,726) |
| 607 | | 0 | 0 | | 396 | 396 | 0 | 0 | 0 | 0 | 396.00 | | (138,443) |
| 608 | | 0 | 0 | | 783 | 783 | 0 | 0 | 0 | 0 | 783.00 | | (250,944) |
| 609 | | 0 | 0 | | 883 | 883 | 0 | 0 | 0 | 0 | 883.00 | | 310,152 |
| 610 | | 0 | 0 | | 1,430 | 1,430 | 0 | 0 | 0 | 0 | 1,430.00 | | (241,340) |
| 611 | 5,000,000 | 0 | 0 | | 73,706 | 73,706 | 0 | 0 | 0 | 0 | 73,706.00 | | 274,241 |
| 612 | 5,000,000 | 0 | 0 | | (496) | (496) | 0 | 0 | 0 | 0 | (468.00) | | 225,564 |
| 613 | 5,000,000 | 0 | 0 | | (708) | (708) | 0 | 0 | 0 | 0 | (703.00) | | 157,186 |
| 614 | 5,000,000 | 0 | 0 | | (717) | (717) | 0 | 0 | 0 | 0 | (717.00) | | 275,549 |
| 615 | 5,000,000 | 0 | 0 | | (833) | (833) | 0 | 0 | 0 | 0 | (833.00) | | 384,539 |
| 616 | 5,000,000 | 0 | 0 | | (821) | (821) | 0 | 0 | 0 | 0 | (821.00) | | 176,446 |
| 617 | 5,000,000 | 0 | 0 | | (1,229) | (1,229) | 0 | 0 | 0 | 0 | (1,229.00) | | 247,381 |
| 618 | 5,000,000 | 0 | 0 | | (1,158) | (1,158) | 0 | 0 | 0 | 0 | (1,158.00) | | 211,046 |
| 619 | 5,000,000 | 0 | 0 | | (1,229) | (1,229) | 0 | 0 | 0 | 0 | (1,229.00) | | 339,551 |
| 620 | 5,000,000 | 0 | 0 | | (1,046) | (1,046) | 0 | 0 | 0 | 0 | (1,046.00) | | 290,241 |
| 621 | 5,000,000 | 0 | 0 | | (1,021) | (1,021) | 0 | 0 | 0 | 0 | (1,021.00) | | 335,864 |
| 622 | 5,000,000 | 0 | 0 | | (875) | (875) | 0 | 0 | 0 | 0 | (875.00) | | 218,298 |
| 623 | 5,000,000 | 0 | 0 | | (792) | (792) | 0 | 0 | 0 | 0 | (792.00) | | 94,364 |
| 624 | 5,000,000 | 0 | 0 | | (1,430) | (1,430) | 0 | 0 | 0 | 0 | (1,430.00) | | 243,840 |
| 625 | 5,000,000 | 0 | 0 | | (883) | (883) | 0 | 0 | 0 | 0 | (883.00) | | (307,208) |
| 626 | 5,000,000 | 0 | 0 | | (875) | (875) | 0 | 0 | 0 | 0 | (875.00) | | 320,253 |
| 627 | 5,000,000 | 0 | 0 | | (687) | (687) | 0 | 0 | 0 | 0 | (687.00) | | 172,439 |
| 628 | 5,000,000 | 0 | 0 | | (1,354) | (1,354) | 0 | 0 | 0 | 0 | (1,354.00) | | 239,716 |
| 629 | 5,000,000 | 0 | 0 | | (1,202) | (1,202) | 0 | 0 | 0 | 0 | (1,202.00) | | 438,944 |
| 630 | 5,000,000 | 0 | 0 | | (879) | (879) | 0 | 0 | 0 | 0 | (879.00) | | 57,056 |
| 631 | 5,000,000 | 0 | 0 | | 67,652 | 67,652 | 0 | 0 | 0 | 0 | 67,652.00 | | 174,338 |
| 632 | 5,000,000 | 0 | 0 | | (750) | (750) | 0 | 0 | 0 | 0 | (750.00) | | 232,810 |
| 633 | 5,000,000 | 0 | 0 | | (758) | (758) | 0 | 0 | 0 | 0 | (758.00) | | 165,049 |
| 634 | 5,000,000 | 0 | 0 | | (833) | (833) | 0 | 0 | 0 | 0 | (833.00) | | (512,006) |
| 635 | 5,000,000 | 0 | 0 | | (504) | (504) | 0 | 0 | 0 | 0 | (504.00) | | 1,468 |
| 636 | 5,000,000 | 0 | 0 | | (1,046) | (1,046) | 0 | 0 | 0 | 0 | (1,046.00) | | 205,071 |
| 637 | 5,000,000 | 0 | 0 | | (925) | (925) | 0 | 0 | 0 | 0 | (925.00) | | 200,742 |
| 638 | 5,000,000 | 0 | 0 | | 47,046 | 47,046 | 0 | 0 | 0 | 0 | 47,046.00 | | 307,653 |
| 639 | 5,000,000 | 0 | 0 | | (521) | (521) | 0 | 0 | 0 | 0 | (521.00) | | 192,046 |
| 640 | 5,000,000 | 0 | 0 | | (533) | (533) | 0 | 0 | 0 | 0 | (533.00) | | 261,989 |
| 641 | 5,000,000 | 0 | 0 | | (750) | (750) | 0 | 0 | 0 | 0 | (750.00) | | 149,430 |
| 642 | 5,000,000 | 0 | 0 | | (708) | (708) | 0 | 0 | 0 | 0 | (708.00) | | 279,081 |
| 643 | 5,000,000 | 0 | 0 | | (375) | (375) | 0 | 0 | 0 | 0 | (375.00) | | 129,360 |
| 644 | 5,000,000 | 0 | 0 | | (375) | (375) | 0 | 0 | 0 | 0 | (375.00) | | 135,855 |
| 645 | 5,000,000 | 0 | 0 | | (375) | (375) | 0 | 0 | 0 | 0 | (375.00) | | 238,388 |
| 646 | 5,000,000 | 0 | 0 | | (500) | (500) | 0 | 0 | 0 | 0 | (500.00) | | 855,594 |
| 647 | 5,000,000 | 0 | 0 | | (717) | (717) | 0 | 0 | 0 | 0 | (717.00) | | 258,648 |
| 648 | 5,000,000 | 0 | 0 | | 55,830 | 55,830 | 0 | 0 | 0 | 0 | 55,830.00 | | 45,809 |

CITI 01973068

| | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|
| 595 | -243,284 | -7,039 | 13.111 | 0 | 0 | 0 | 6,072 |
| 596 | -207,184 | -4,512 | 12.356 | 0 | 0 | 0 | 7,843 |
| 597 | -335,454 | -6,659 | 13111 | 0 | 0 | 0 | 6,252 |
| 598 | -286,754 | -6,962 | 11,155 | 0 | 0 | 0 | 4,193 |
| 599 | -332,461 | -5,576 | 10889 | 0 | 0 | 0 | 5,313 |
| 600 | -317,337 | 2,287 | 9333 | 0 | 0 | 0 | 11,620 |
| 601 | -171,051 | 121,257 | 2675 | 0 | 0 | 0 | 123,932 |
| 602 | -236,619 | -4,534 | 9911 | 0 | 0 | 0 | 5,377 |
| 603 | -436,306 | -2,693 | 7331 | 0 | 0 | 0 | 4,639 |
| 604 | -215,382 | -3,748 | 9,333 | 0 | 0 | 0 | 5,585 |
| 605 | -264,831 | -70,611 | 4,899 | 0 | 0 | 0 | (55,722) |
| 606 | -91,726 | -3,408 | 8444 | 0 | 0 | 0 | 5,037 |
| 607 | -135,443 | -2,304 | 4222 | 0 | 0 | 0 | 1,918 |
| 608 | -250,944 | -2,857 | 8356 | 0 | 0 | 0 | 5,498 |
| 609 | 310,152 | -7,784 | 9,422 | 0 | 0 | 0 | 1,638 |
| 610 | -241,340 | -80075 | 7,000 | 0 | 0 | 0 | (73,075) |
| 611 | 274,241 | 71,791 | 0 | 0 | 0 | 0 | 71,791 |
| 612 | 225,064 | -1,941 | 0 | 0 | 0 | 0 | (1,941) |
| 613 | 157,186 | -2,434 | 0 | 0 | 0 | 0 | (2,434) |
| 614 | 275549 | 5329 | 0 | 0 | 0 | 0 | 5,329 |
| 615 | 304539 | -3666 | 0 | 0 | 0 | 0 | (3,666) |
| 616 | 176446 | -1444 | 0 | 0 | 0 | 0 | (1,444) |
| 617 | 247381 | -2794 | 0 | 0 | 0 | 0 | (2,794) |
| 618 | 211046 | -4754 | 0 | 0 | 0 | 0 | (4,754) |
| 619 | 338551 | -2974 | 0 | 0 | 0 | 0 | (2,974) |
| 620 | 290,241 | -1,404 | 0 | 0 | 0 | 0 | (1,404) |
| 621 | 335,664 | -2,591 | 0 | 0 | 0 | 0 | (2,591) |
| 622 | 218,236 | -3,252 | 0 | 0 | 0 | 0 | (3,252) |
| 623 | 94,364 | -2,926 | 0 | 0 | 0 | 0 | (2,926) |
| 624 | 243,840 | 75,075 | 0 | 0 | 0 | 0 | 75,075 |
| 625 | -307,208 | 717 | 0 | 0 | 0 | 0 | 717 |
| 626 | 320,253 | -9,287 | 0 | 0 | 0 | 0 | (9,287) |
| 627 | 172,439 | -124,591 | 0 | 0 | 0 | 0 | (124,591) |
| 628 | 239,716 | -2,899 | 0 | 0 | 0 | 0 | (2,899) |
| 629 | 438,944 | -3,841 | 0 | 0 | 0 | 0 | (3,841) |
| 630 | 57,056 | -2,277 | 0 | 0 | 0 | 0 | (2,277) |
| 631 | 174,338 | 66,224 | 0 | 0 | 0 | 0 | 66,224 |
| 632 | 232,810 | -1,725 | 0 | 0 | 0 | 0 | (1,725) |
| 633 | 168049 | -2166 | 0 | 0 | 0 | 0 | (2,166) |
| 634 | -512,006 | -2,956 | 0 | 0 | 0 | 0 | (2,956) |
| 635 | 1,468 | -2,222 | 0 | 0 | 0 | 0 | (2,222) |
| 636 | 205,071 | -7,654 | 0 | 0 | 0 | 0 | (7,654) |
| 637 | 200,742 | -3,623 | 0 | 0 | 0 | 0 | (3,623) |
| 638 | 307,653 | 45,333 | 0 | 0 | 0 | 0 | 45,333 |
| 639 | 192,046 | -2,234 | 0 | 0 | 0 | 0 | (2,234) |
| 640 | 261,989 | -2,696 | 0 | 0 | 0 | 0 | (2,696) |
| 641 | 146,430 | -1,185 | 0 | 0 | 0 | 0 | (1,185) |
| 642 | 279,081 | -2,259 | 0 | 0 | 0 | 0 | (2,259) |
| 643 | 125,360 | -1,085 | 0 | 0 | 0 | 0 | (1,085) |
| 644 | 135,855 | -1,640 | 0 | 0 | 0 | 0 | (1,640) |
| 645 | 238,388 | -1,862 | 0 | 0 | 0 | 0 | (1,862) |
| 646 | 865,594 | 781,644 | 0 | 0 | 0 | 0 | 781,644 |
| 647 | 256,648 | 53,888 | 0 | 0 | 0 | 0 | 53,888 |
| 648 | 145,009 | -206 | 0 | 0 | 0 | 0 | (206) |

CITI 01973069

# EXHIBIT 90

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Historical | Desk Name | Srttgy | Cusip | Firm Act Mnem | Crcy Code | CusipDescr | Settlement Date | CpnR |
| 2 | Current | ACA II | 214 | 86355EMB9 | CA83 | USD | SAIL 2004-8 M3 | 01/01/1970 | 5.97 |
| 3 | Historical | Aimco 2006-A | 214 | 0016699G7 | CA212 | USD | AMC ENTERTAINMENT TL | | |
| 4 | Historical | Aimco 2006-A | 214 | 00828D9A1 | CA212 | USD | AFFINION GROUP INC TL B | | |
| 5 | Historical | Aimco 2006-A | 214 | 0087779B2 | CA212 | USD | AFFILIATED COM TL B FND | | |
| 6 | Historical | Aimco 2006-A | 214 | 0090049A0 | CA212 | USD | REYNOLDS AMERICAN TL B | | |
| 7 | Historical | Aimco 2006-A | 214 | 016131 9A6 | CA212 | USD | NOVEMBER 2006 LAND 1ST | | |
| 8 | Historical | Aimco 2006-A | 214 | 016107 9A4 | CA212 | USD | COMPBENEFITS CORP B | | |
| 9 | Historical | Aimco 2006-A | 214 | 016681 9B6 | CA212 | USD | CEQUEL COMM LL TL | | |
| 10 | Historical | Aimco 2006-A | 214 | 016984 9A6 | CA212 | USD | RESTAURANT COMPANY TL B | | |
| 11 | Historical | Aimco 2006-A | 214 | 01950P9C8 | CA212 | USD | ALLIED SECURITY1 TL | | |
| 12 | Historical | Aimco 2006-A | 214 | 01958 99Y8 | CA212 | USD | ALLIED WASTE TL B | | |
| 13 | Historical | Aimco 2006-A | 214 | 01958 99Z6 | CA212 | USD | ALLIED WASTE TR A | | |
| 14 | Historical | Aimco 2006-A | 214 | 01958 09K6 | CA212 | USD | ALLIED WASTE 2005 TR A | | |
| 15 | Historical | Aimco 2006-A | 214 | 01959 09W0 | CA212 | USD | ALLIED WASTE INDS TL | | |
| 16 | Historical | Aimco 2006-A | 214 | 023101 9A8 | CA212 | USD | NATIONAL RENAL TL B | | |
| 17 | Historical | Aimco 2006-A | 214 | 02384 59A4 | CA212 | USD | QCE FINANCE LLC 2ND LIEN | | |
| 18 | Historical | Aimco 2006-A | 214 | 02661 49A8 | CA212 | USD | DAVE & BUSTERS TL B | | |
| 19 | Historical | Aimco 2006-A | 214 | 02661 49D2 | CA212 | USD | DAVE&BUSTERS TL | | |
| 20 | Historical | Aimco 2006-A | 214 | 02616 19A0 | CA212 | USD | AVIS BUDGET RENTAL TL B | | |
| 21 | Historical | Aimco 2006-A | 214 | 02650 39A2 | CA212 | USD | DJ ORTHOPEDICS INC TL B | | |
| 22 | Historical | Aimco 2006-A | 214 | 02680 49A4 | CA212 | USD | GPX INTERNATIONAL TL B | | |
| 23 | Historical | Aimco 2006-A | 214 | 02744R9F6 | CA212 | USD | AMERICAN MEDIA TL B | | |
| 24 | Historical | Aimco 2006-A | 214 | 03072 19D8 | CA212 | USD | AMERITRADE HLDG TL B | | |
| 25 | Historical | Aimco 2006-A | 214 | 03154 19A5 | CA212 | USD | NUANCE COM TL | | |
| 26 | Historical | Aimco 2006-A | 214 | 03165 39B6 | CA212 | USD | AMKOR2 TECH 2ND LIEN TL | | |
| 27 | Historical | Aimco 2006-A | 214 | 03216N9D7 | CA212 | USD | AMSCAN HLDG2 1ST LIEN TL | | |
| 28 | Historical | Aimco 2006-A | 214 | 03674 09A3 | CA212 | USD | TLC FUNDING CORP FUNDING | | |
| 29 | Historical | Aimco 2006-A | 214 | 04504 09B0 | CA212 | USD | COLUMBIAN CHEMICALS TL B | | |
| 30 | Historical | Aimco 2006-A | 214 | 04560 79A8 | CA212 | USD | NPC INTERNATIONAL INC TL | | |
| 31 | Historical | Aimco 2006-A | 214 | 04607 19A6 | CA212 | USD | HELIX ENERGY TL | | |
| 32 | Historical | Aimco 2006-A | 214 | 04670 39A4 | CA212 | USD | AIR EVAC EMS INC DD | | |
| 33 | Historical | Aimco 2006-A | 214 | 04670 39B2 | CA212 | USD | AIR EVAC EMS INC TL B | | |
| 34 | Historical | Aimco 2006-A | 214 | 04670 39C0 | CA212 | USD | AIR EVAC EMS INC DD UNF | | |
| 35 | Historical | Aimco 2006-A | 214 | 04801 49A4 | CA212 | USD | JOHN MANELY CO TL B | | |
| 36 | Historical | Aimco 2006-A | 214 | 04817 09B2 | CA212 | USD | CENTURY THEATERS TL B | | |
| 37 | Historical | Aimco 2006-A | 214 | 04857 09A5 | CA212 | USD | JD WENTWORTH MANUF TL | | |
| 38 | Historical | Aimco 2006-A | 214 | 05630 79A2 | CA212 | USD | LSP GENERAL FIN 2ND LIEN | | |
| 39 | Historical | Aimco 2006-A | 214 | 05630 79F1 | CA212 | USD | LSP GENERAL FIN 1ST LIEN | | |
| 40 | Historical | Aimco 2006-A | 214 | 05630 79G9 | CA212 | USD | LSP GENERAL FIN 1ST LIEN | | |
| 41 | Historical | Aimco 2006-A | 214 | 05748 19A3 | CA212 | USD | GENTIVA HLTH SRVC TL | | |
| 42 | Historical | Aimco 2006-A | 214 | 06808 19B8 | CA212 | USD | ALIO SCIENCE TECH TL | | |
| 43 | Historical | Aimco 2006-A | 214 | 06808 19C6 | CA212 | USD | ALION SCI&TECH TL 1ST | | |
| 44 | Historical | Aimco 2006-A | 214 | 06808 19E2 | CA212 | USD | ALION SCIENCE&TECH TLUNF | | |
| 45 | Historical | Aimco 2006-A | 214 | 06608 49A4 | CA212 | USD | GOLDEN GATE NAT 1ST LIEN | | |
| 46 | Historical | Aimco 2006-A | 214 | 07160 49A4 | CA212 | USD | SOLVESTIL TL | | |
| 47 | Historical | Aimco 2006-A | 214 | 07404 69A6 | CA212 | USD | WEMBLEY UTGR 1ST LIEN | | |
| 48 | Historical | Aimco 2006-A | 214 | 07404 59B3 | CA212 | USD | WEMBLEY UTGR 2ND LIEN | | |
| 49 | Historical | Aimco 2006-A | 214 | 08004 B9B2 | CA212 | USD | BUSHNELL PERFRMANCE TL B | | |
| 50 | Historical | Aimco 2006-A | 214 | 08579 09D7 | CA212 | USD | BERRY PLASTICS TL | | |
| 51 | Historical | Aimco 2006-A | 214 | 09738 39G0 | CA212 | USD | BOISE CASCADE LLC TL D | | |
| 52 | Historical | Aimco 2006-A | 214 | 09776L9A6 | CA212 | USD | BOMBARDIER REC TL B | | |
| 53 | Historical | Aimco 2006-A | 214 | 10218 19A4 | CA212 | USD | SAGITTARIUS REST TL B | | |
| 54 | Historical | Aimco 2006-A | 214 | 10218 3AL4 | CA212 | USD | BOWATER INC NA SRNT | | |

CITI 02057338

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MatDt | POSITION | USD MTM Pr Close Ltd | CountryN | Country Coverage | Region Coverage | Daily Trading | Daily FEES | Daily Coupon/ Accrued Interest |
| 2 | 09/25/2034 | | 0 | UNITED STATES | UNITED STATES | NORTH AMERICA | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |

Confidential Treatment Requested by Citi

CITI 02057339

| | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|
| | Daily Finance Expense | Daily Hedge | TOTAL DAILY | | MTD Trading | MTD FEES | MTD Coupon/ Accrued Interest | MTD Finance Expense | MTD Hedge |
| 1 | - | - | - | | - | - | | - | - |
| 2 | | | | | | | 24,351 | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 36 | | | | | | | | | |
| 37 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |

Confidential Treatment Requested by Citi

CITI 02057340

| | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|
| 1 | MONTH TO DATE TOTAL | TOTAL YTD P/L | LIFE TO DATE | TOTAL YTD P/L | LIFE TO DATE |
| 2 | 24,351 | (81,318) | (81,318) | -81,318.49 | -81,318.49 |
| 3 | | 32,658 | 32,658 | 32,658.01 | 32,658.01 |
| 4 | | (28,067) | (28,067) | -28,066.86 | -28,066.86 |
| 5 | | (15,420) | (15,420) | -15,419.79 | -15,419.79 |
| 6 | | 3,125 | 3,125 | 3,125.00 | 3,125.00 |
| 7 | | 3,385 | 3,385 | 3,384.67 | 3,384.67 |
| 8 | | (4,659) | (4,659) | -4,658.86 | -4,658.86 |
| 9 | | (6,440) | (6,440) | -6,439.94 | -6,439.94 |
| 10 | | (28,826) | (28,826) | -28,826.49 | -28,826.49 |
| 11 | | (12,775) | (12,775) | -12,775.15 | -12,775.15 |
| 12 | | (15,787) | (15,787) | -15,786.67 | -15,786.67 |
| 13 | | (9,446) | (9,446) | -9,445.94 | -9,445.94 |
| 14 | | - | - | 0.00 | 0.00 |
| 15 | | (20,161) | (20,161) | -20,161.08 | -20,161.08 |
| 16 | | 23,750 | 23,750 | 23,750.00 | 23,750.00 |
| 17 | | 1,563 | 1,563 | 1,562.50 | 1,562.50 |
| 18 | | 1,563 | 1,563 | 1,562.50 | 1,562.50 |
| 19 | | - | - | 0.00 | 0.00 |
| 20 | | (12,718) | (12,718) | -12,718.47 | -12,718.47 |
| 21 | | (117,699) | (117,699) | -117,699.17 | -117,699.17 |
| 22 | | 5,305 | 5,306 | 5,304.73 | 5,304.73 |
| 23 | | (96,820) | (96,820) | -96,820.03 | -96,820.03 |
| 24 | | (22,043) | (22,043) | -22,042.57 | -22,042.57 |
| 25 | | (7,680) | (7,680) | -7,679.79 | -7,679.79 |
| 26 | | (25,484) | (25,484) | -25,483.58 | -25,483.58 |
| 27 | | (8,288) | (8,288) | -8,288.25 | -8,288.25 |
| 28 | | (15,831) | (15,831) | -15,831.08 | -15,831.08 |
| 29 | | (4,445) | (4,445) | -4,445.13 | -4,445.13 |
| 30 | | - | - | 0.00 | 0.00 |
| 31 | | (2,060) | (2,060) | -2,060.01 | -2,060.01 |
| 32 | | (4,627) | (4,627) | -4,627.47 | -4,627.47 |
| 33 | | (123) | (123) | -122.86 | -122.86 |
| 34 | | (14,924) | (14,924) | -14,923.70 | -14,923.70 |
| 35 | | (34,311) | (34,311) | -34,311.27 | -34,311.27 |
| 36 | | (6,354) | (6,354) | -6,353.59 | -6,353.59 |
| 37 | | (4,502) | (4,502) | -4,502.06 | -4,502.06 |
| 38 | | (17,077) | (17,077) | -17,077.21 | -17,077.21 |
| 39 | | (719) | (719) | -718.74 | -718.74 |
| 40 | | (28,877) | (28,877) | -28,876.72 | -28,876.72 |
| 41 | | (13,040) | (13,040) | -13,040.36 | -13,040.36 |
| 42 | | - | - | 0.00 | 0.00 |
| 43 | | (451) | (451) | -451.08 | -451.08 |
| 44 | | (20,047) | (20,047) | -20,047.36 | -20,047.36 |
| 45 | | - | - | 0.00 | 0.00 |
| 46 | | (2,002) | (2,002) | -2,001.96 | -2,001.96 |
| 47 | | (764) | (764) | -764.40 | -764.40 |
| 48 | | (3,254) | (3,254) | -3,253.52 | -3,253.52 |
| 49 | | (69,024) | (69,024) | -89,023.82 | -89,023.82 |
| 50 | | (43,886) | (43,886) | -43,885.94 | -43,885.94 |
| 51 | | (3,776) | (3,776) | -3,775.87 | -3,775.87 |
| 52 | | (13,913) | (13,913) | -13,912.52 | -13,912.52 |
| 53 | | 8,621 | 8,621 | 8,620.87 | 8,620.87 |
| 54 | | | | | |

Confidential Treatment Requested by Citi

CITI 02057341

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8209 | Historical | Madison Park III Funding | 214 | 6046779A4 | CA21B | USD | MIRANT NA TL | | |
| 8210 | Historical | Madison Park III Funding | 214 | 6046779B2 | CA21B | USD | MIRANT NA TL B2 | | |
| 8211 | Historical | Madison Park III Funding | 214 | 6098819A6 | CA21B | USD | CCS MEDICAL TL B | | |
| 8212 | Historical | Madison Park III Funding | 214 | 6098919C2 | CA21B | USD | CCS MEDICAL INC TL 1ST | | |
| 8213 | Historical | Madison Park III Funding | 214 | 6194659A8 | CA21B | USD | MOSAIC GLOBAL HLDG TL B | | |
| 8214 | Historical | Madison Park III Funding | 214 | 6194659C4 | CA21B | USD | MOSAIC GLOBAL TL B 1ST | | |
| 8215 | Historical | Madison Park III Funding | 214 | 6234739A5 | CA21B | USD | MATINVEST TL B2 | | |
| 8216 | Historical | Madison Park III Funding | 214 | 6234739B3 | CA21B | USD | MATINVEST TL C2 | | |
| 8217 | Historical | Madison Park III Funding | 214 | 6234739C1 | CA21B | USD | MATINVEST 2ND LIEN | | |
| 8218 | Historical | Madison Park III Funding | 214 | 6247559E6 | CA21B | USD | MUELLER GROUP TL B | | |
| 8219 | Historical | Madison Park III Funding | 214 | 6254719A7 | CA21B | USD | MULTIPLAN INC TL | | |
| 8220 | Historical | Madison Park III Funding | 214 | 6293779J3 | CA21B | USD | NRG ENERGY CL DEP | | |
| 8221 | Historical | Madison Park III Funding | 214 | 6293779N4 | CA21B | USD | NRG ENERGY INC TL B | | |
| 8222 | Historical | Madison Park III Funding | 214 | 6293779P9 | CA21B | USD | NRG TL | | |
| 8223 | Historical | Madison Park III Funding | 214 | 6293779T1 | CA21B | USD | NRG ENERGY INC SYN LC | | |
| 8224 | Historical | Madison Park III Funding | 214 | 6304849A3 | CA21B | USD | NEIMAN MARCUS GROUP TL B | | |
| 8225 | Historical | Madison Park III Funding | 214 | 6304849E5 | CA21B | USD | NEIMAN MARCUS GROUP TL | | |
| 8226 | Historical | Madison Park III Funding | 214 | 6311039D2 | CA21B | USD | NASDAQ TL B 1ST | | |
| 8227 | Historical | Madison Park III Funding | 214 | 6311039H3 | CA21B | USD | NASDAQ TL | | |
| 8228 | Historical | Madison Park III Funding | 214 | 6311039J8 | CA21B | USD | NASDAQ TL B(NEW) | | |
| 8229 | Historical | Madison Park III Funding | 214 | 6311039K6 | CA21B | USD | NASDAQ TL C(NEW) | | |
| 8230 | Historical | Madison Park III Funding | 214 | 6435609B4 | CA21B | USD | NEW CUSTOMER SRVS TL 1ST | | |
| 8231 | Historical | Madison Park III Funding | 214 | 66250G3G1 | CA21B | USD | NEW SKIES HOLDING TL | | |
| 8232 | Historical | Madison Park III Funding | 214 | 6666879V8 | CA21B | USD | NORTEL NETWORKS INC TL | | |
| 8233 | Historical | Madison Park III Funding | 214 | 6643F7825 | CA21B | USD | NALCO 2 TL B | | |
| 8234 | Historical | Madison Park III Funding | 214 | 6700189E2 | CA21B | USD | NOVELIS CANADIAN TLB | | |
| 8235 | Historical | Madison Park III Funding | 214 | 6700189F9 | CA21B | USD | NOVELIS US TL | | |
| 8236 | Historical | Madison Park III Funding | 214 | 6700189H5 | CA21B | USD | NOVELIS TL B | | |
| 8237 | Historical | Madison Park III Funding | 214 | 6799919C5 | CA21B | USD | OUTSOURCING SOLUT TL | | |
| 8238 | Historical | Madison Park III Funding | 214 | 6979339M3 | CA21B | USD | PANAMSAT CORP TL BL 1 | | |
| 8239 | Historical | Madison Park III Funding | 214 | 6979339N1 | CA21B | USD | PANAMSAT CORP TL A1 | | |
| 8240 | Historical | Madison Park III Funding | 214 | 6979339P6 | CA21B | USD | PANAMSAT CORP TL A2 | | |
| 8241 | Historical | Madison Park III Funding | 214 | 7046519A0 | CA21B | USD | MMH PARTNERS 1ST LIEN TL | | |
| 8242 | Historical | Madison Park III Funding | 214 | 7135689B9 | CA21B | USD | PER-SE TECH TL B | | |
| 8243 | Historical | Madison Park III Funding | 214 | 71404K9H3 | CA21B | USD | PRIMEDIA INC 2 TL B | | |
| 8244 | Historical | Madison Park III Funding | 214 | 71429H9F5 | CA21B | USD | PSYCHIATRIC SOLUTIONS TL | | |
| 8245 | Historical | Madison Park III Funding | 214 | 7145059C0 | CA21B | USD | BCBG MAX AZRIA GRP TL | | |
| 8246 | Historical | Madison Park III Funding | 214 | 7234829A6 | CA21B | USD | PINNACLE ENTERTAINMT TL | | |
| 8247 | Historical | Madison Park III Funding | 214 | 7266329A3 | CA21B | USD | PALMDALE HLS 1ST LIEN TL | | |
| 8248 | Historical | Madison Park III Funding | 214 | 7317459W7 | CA21B | USD | POLYMER GROUP 2 TLB | | |
| 8249 | Historical | Madison Park III Funding | 214 | 74112P9H9 | CA21B | USD | PRESTIGE BRANDS TLB | | |
| 8250 | Historical | Madison Park III Funding | 214 | 7491219R2 | CA21B | USD | QWEST CORP TL A | | |
| 8251 | Historical | Madison Park III Funding | 214 | 7491219S0 | CA21B | USD | QWEST CORP TL B | | |
| 8252 | Historical | Madison Park III Funding | 214 | 74955W9A9 | CA21B | USD | RH DONNELLEY CORP TL D | | |
| 8253 | Historical | Madison Park III Funding | 214 | 74955W9E1 | CA21B | USD | RH DONNELLEY REV FND | | |
| 8254 | Historical | Madison Park III Funding | 214 | 74955W9F8 | CA21B | USD | RH DONNELLEY REV FND | | |
| 8255 | Historical | Madison Park III Funding | 214 | 74955W9G6 | CA21B | USD | RH DONNELLEY TL A2 | | |
| 8256 | Historical | Madison Park III Funding | 214 | 74955W9H4 | CA21B | USD | RH DONNELLEY LC UNFND | | |
| 8257 | Historical | Madison Park III Funding | 214 | 74955W9J0 | CA21B | USD | RH DONNELLEY LC FUNDED | | |
| 8258 | Historical | Madison Park III Funding | 214 | 74955W9K7 | CA21B | USD | RH DONNELLEY LC TL A4 | | |
| 8259 | Historical | Madison Park III Funding | 214 | 7687569C8 | CA21B | USD | REGAL CINEMAS INC TL | | |
| 8260 | Historical | Madison Park III Funding | 214 | 7656ZA9M1 | CA21B | USD | RELIANT ENERGY TL B | | |
| 8261 | Historical | Madison Park III Funding | 214 | 7686ZA9S8 | CA21B | USD | RELIANT ENERGY REV FND | | |
| 8262 | Historical | Madison Park III Funding | 214 | 7615259N6 | CA21B | USD | REVLON CONSUMER PR TL | | |

Confidential Treatment Requested by Citi

CITI 02057946

| | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|
| 8209 | | | | | | | | | |
| 8210 | | | | | | | | | |
| 8211 | | | | | | | | | |
| 8212 | | | | | | | | | |
| 8213 | | | | | | | | | |
| 8214 | | | | | | | | | |
| 8215 | | | | | | | | | |
| 8216 | | | | | | | | | |
| 8217 | | | | | | | | | |
| 8218 | | | | | | | | | |
| 8219 | | | | | | | | | |
| 8220 | | | | | | | | | |
| 8221 | | | | | | | | | |
| 8222 | | | | | | | | | |
| 8223 | | | | | | | | | |
| 8224 | | | | | | | | | |
| 8225 | | | | | | | | | |
| 8226 | | | | | | | | | |
| 8227 | | | | | | | | | |
| 8228 | | | | | | | | | |
| 8229 | | | | | | | | | |
| 8230 | | | | | | | | | |
| 8231 | | | | | | | | | |
| 8232 | | | | | | | | | |
| 8233 | | | | | | | | | |
| 8234 | | | | | | | | | |
| 8235 | | | | | | | | | |
| 8236 | | | | | | | | | |
| 8237 | | | | | | | | | |
| 8238 | | | | | | | | | |
| 8239 | | | | | | | | | |
| 8240 | | | | | | | | | |
| 8241 | | | | | | | | | |
| 8242 | | | | | | | | | |
| 8243 | | | | | | | | | |
| 8244 | | | | | | | | | |
| 8245 | | | | | | | | | |
| 8246 | | | | | | | | | |
| 8247 | | | | | | | | | |
| 8248 | | | | | | | | | |
| 8249 | | | | | | | | | |
| 8250 | | | | | | | | | |
| 8251 | | | | | | | | | |
| 8252 | | | | | | | | | |
| 8253 | | | | | | | | | |
| 8254 | | | | | | | | | |
| 8255 | | | | | | | | | |
| 8256 | | | | | | | | | |
| 8257 | | | | | | | | | |
| 8258 | | | | | | | | | |
| 8259 | | | | | | | | | |
| 8260 | | | | | | | | | |
| 8261 | | | | | | | | | |
| 8262 | | | | | | | | | |

Confidential Treatment Requested by Citi

CITI 02057947